**Gurpreet SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–70087.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 6, 2010.*

Filed Dec. 13, 2010.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Martin A. Robles, Esq., Law Offices of Martin Resendez Guajardo a Professional Corporation, San Francisco, CA, for Petitioner.

Ronald E. Lefevre, Chief Counsel, Office of the District Counsel Department of Homeland Security, San Francisco, CA, OIL, U.S. Department of Justice Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Before: GOODWIN, RYMER, and GRABER, Circuit Judges.

## MEMORANDUM **

Gurpreet Singh, native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the BIA's factual findings. *Afriyie v. Holder,* 613 F.3d 924, 931 (9th Cir.2010). We deny in part and grant in part the petition for review, and we remand.

Substantial evidence supports the BIA's denial of CAT because Singh failed to establish it is more likely than not he would be tortured if returned to India. *See Wakkary v. Holder,* 558 F.3d 1049, 1068 (9th Cir.2009).

Singh testified that at the age of 12 he witnessed police officers tie his mother to a tree and beat her. He also testified that after the police arrested his mother and father, he never heard from them again. Thus, the record does not support the BIA's finding that Singh presented "no evidence" he was harmed by the Indian government. *See Hernandez–Ortiz v. Gonzales,* 496 F.3d 1042, 1045–46 (9th Cir. 2007) ("injuries to a family must be considered in an asylum case where the events that form the basis of the past persecution claim were perceived when the petitioner was a child").

The BIA cited the declaration Singh submitted with his asylum application that his parents were arrested because of his

uncle's membership in the Akali Dal. The BIA later stated the record contains "no evidence" the disappearance of Singh's parents was other than random violence. Because these findings are inconsistent, and because the BIA did not consider other evidence of a nexus in the affidavits Singh submitted, we grant the petition with respect to Singh's asylum and withholding of removal claims, and remand for further proceedings consistent with this disposition. *See INS v. Ventura,* 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

Each party shall bear its own costs for this petition for review.

**PETITION FOR REVIEW DENIED in part; GRANTED in part; REMANDED.**